


| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 07/20/2006 | Advice #: | 00696880 |
| Pay End Date: | 07/26/2006 | Advice Date: | 08/03/2006 |

**Peter A. Prescotte**
301 n 70th terr. 725
Kansas City, KS 66112

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Power Plant Mechanic A |
| Pay Rate: | $1,283.21 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Dinner $8.00 | | | 0.00 | 22.00 | 176.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime After | 48.120384 | 8.00 | 384.96 | 117.00 | 5,429.74 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.080256 | 30.00 | 962.41 | 1,044.75 | 32,372.38 |
| Shift 2 | 0.550000 | 16.00 | 8.80 | 16.00 | 8.80 |
| Sick In Fam Wk | | | 0.00 | 17.00 | 524.39 |
| Sick Weekly | 32.080256 | 2.00 | 64.16 | 14.75 | 457.45 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 94.00 | 2,950.16 |
| Total: | | 56.00 | 1,420.33 | 1,421.00 | 44,135.16 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 116.78 | 3,654.25 |
| Fed MED/EE | 20.64 | 641.19 |
| Fed OASDI/EE | 88.24 | 2,741.63 |
| KS Withholdng | 54.00 | 1,679.00 |
| Total: | 279.66 | 8,716.07 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 78.12 | 2,427.42 |
| Total: | 78.12 | 2,427.42 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.83 | 347.26 |
| Union Dues -- Physical 1 | 2.54 | 71.12 |
| United Way | 7.12 | 220.72 |
| Supplemental Life - Gen Ded | 0.00 | 237.86 |
| Total: | 22.49 | 876.96 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 210.49 | 6,525.19 |
| Dental | 40.27 | 1,248.37 |
| Vision | 4.42 | 175.10 |
| Employee Assistance Program | 0.56 | 17.20 |
| Term Life | 12.63 | 378.30 |
| Term Life* | 2.89 | 84.73 |
| Long-term Disability | 21.56 | 645.95 |
| BPU Pension Plan | 78.12 | 2,427.42 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 209.25 |
| Total: | 377.69 | 11,711.51 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,420.33 | 1,345.10 | 279.66 | 100.61 | 1,040.06 |
| YTD: | 44,135.16 | 41,792.47 | 8,716.07 | 3,304.38 | 32,114.71 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| Sick - Weekly | 0.00 | 40.00 | 31.75 | 0.00 | 8.25 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00696880 | 1,040.06 |
| Total: | 1,040.06 |

FORM NO. 0341146 (1/00)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**08/03/2006**

**Advice No.**
**00696880**

**Deposit Amount:** **$1,040.06**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 1,040.06 |
| Total: | | 1,040.06 |

**To The**
***Account(s) Of***

**PETER A. PRESCOTTE**
301 n 70th terr. 725
Kansas City, KS 66112

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial watermark on bottom of check and reverse side. Hold at angle to view. Void if these features are missing.




| Pay Group: | WKL-BPU Weekly | Business Unit: KCBPU |
|---|---|---|
| Pay Begin Date: | 07/27/2006 | Advice #: **00697304** |
| Pay End Date: | 08/02/2006 | Advice Date: 08/10/2006 |

| | | | TAX DATA: | Federal | MO State |
|---|---|---|---|---|---|
| **Peter A. Prescotte** | Employee ID: | 2895 | Marital Status: | Single | Single |
| 301 n 70th terr. 725 | Department: | 1500-Common Plant Maintenance | Allowances: | 9 | 0 |
| Kansas City, KS 66112 | Location: | Quindaro Power Station | Addl. Pct.: | | |
| | Job Title: | Power Plant Mechanic A | Addl. Amt.: | | |
| | Pay Rate: | $1,283.21 Weekly | | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Dinner $8.00 | | | 0.00 | 22.00 | 176.00 |
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Hour Lieu Meal | | | 0.00 | 22.00 | 678.64 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.080256 | 40.00 | 1,283.21 | 1,084.75 | 33,655.59 |
| Shift 2 | 0.550000 | 40.00 | 22.00 | 56.00 | 30.80 |
| Sick In Fam Wk | | | 0.00 | 17.00 | 524.39 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 201.75 | 8,158.71 |
| Total: | | 80.00 | 1,305.21 | 1,501.00 | 45,440.37 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 89.58 | 3,743.83 |
| Fed MED/EE | 18.97 | 660.16 |
| Fed OASDI/EE | 81.11 | 2,822.74 |
| KS Withholdng | 46.00 | 1,725.00 |
| Total: | 235.66 | 8,951.73 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 71.79 | 2,499.21 |
| Total: | 71.79 | 2,499.21 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 16.99 | 254.85 |
| Union Dues -- Percentage | 12.83 | 360.09 |
| Union Dues -- Physical 1 | 2.54 | 73.66 |
| United Way | 7.12 | 227.84 |
| Total: | 39.48 | 916.44 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 210.49 | 6,735.68 |
| Dental | 40.27 | 1,288.64 |
| Vision | 4.42 | 179.52 |
| Employee Assistance Program | 0.56 | 17.76 |
| Term Life | 12.63 | 390.93 |
| Term Life* | 2.89 | 87.62 |
| Long-term Disability | 21.56 | 667.51 |
| BPU Pension Plan | 71.79 | 2,499.21 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 216.00 |
| Total: | 371.36 | 12,082.87 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,305.21 | 1,236.31 | 235.66 | 111.27 | 958.28 |
| YTD: | 45,440.37 | 43,028.78 | 8,951.73 | 3,415.65 | 33,072.99 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| Sick - Weekly | 0.00 | 40.00 | 31.75 | 0.00 | 8.25 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00697304 | 958.28 |
| Total: | 958.28 |

FORM NO. 0541148 (1/05)

WARNING: Void if colored background is missing.

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

VOID AFTER 60 DAYS

**Date**
**08/10/2006**

**Advice No.**
**00697304**

**Deposit Amount:** **$958.28**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 958.28 |
| Total: | | 958.28 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
301 n 70th terr. 725
Kansas City, KS 66112

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial watermark on back of check and reverse side. Hold at angle to view. Void if these features are missing.





| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 08/24/2006 | Advice #: | **00699323** |
| Pay End Date: | 08/30/2006 | Advice Date: | 09/07/2006 |

**Peter A. Prescotte**
301 n 70th terr. 725
Kansas City, KS 66112

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Power Plant Mechanic A |
| Pay Rate: | $1,283.21 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Dinner $8.00 | 8.000000 | 1.00 | 8.00 | 23.00 | 184.00 |
| Doubletime | 64.160512 | 3.00 | 192.48 | 3.00 | 192.48 |
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Hour Lieu Meal | 32.080256 | 1.00 | 32.08 | 23.00 | 710.72 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.080256 | 33.50 | 1,074.69 | 1,222.25 | 38,066.63 |
| Sick Leave W/out Pay Weekly | | 6.50 | 0.00 | 6.50 | 0.00 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 314.75 | 8,991.76 |
| Total: | | 45.00 | 1,307.25 | 1,690.00 | 50,361.83 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 90.07 | 4,052.48 |
| Fed MED/EE | 18.99 | 731.68 |
| Fed OASDI/EE | 81.23 | 3,128.58 |
| KS Withholdng | 47.00 | 1,892.00 |
| Total: | 237.29 | 9,804.74 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 71.90 | 2,769.89 |
| Total: | 71.90 | 2,769.89 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 411.47 |
| Union Dues -- Physical 1 | 2.54 | 83.82 |
| United Way | 7.12 | 256.32 |
| Supplemental Life - Gen Ded | 0.00 | 271.84 |
| Total: | 22.55 | 1,023.45 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 210.49 | 7,577.64 |
| Dental | 40.27 | 1,449.72 |
| Vision | 4.42 | 197.20 |
| Employee Assistance Program | 0.56 | 20.00 |
| Term Life | 12.68 | 441.50 |
| Term Life* | 2.91 | 99.20 |
| Long-term Disability | 21.65 | 753.84 |
| BPU Pension Plan | 71.90 | 2,769.89 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 243.00 |
| Total: | 371.63 | 13,551.99 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,307.25 | 1,238.26 | 237.29 | 94.45 | 975.51 |
| YTD: | 50,361.83 | 47,691.14 | 9,804.74 | 3,793.34 | 36,763.75 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00699323 | 975.51 |
| Total: | 975.51 |

FORM NO. 0641148 (1/03)

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**09/07/2006**

**Advice No.**
**00699323**

**Deposit Amount:** **$975.51**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 975.51 |
| Total: | | 975.51 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
301 n 70th terr. 725
Kansas City, KS 66112

Location: Quindaro Power Station

# NON-NEGOTIABLE




| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 08/31/2006 | Advice #: | **00699910** |
| Pay End Date: | 09/06/2006 | Advice Date: | 09/14/2006 |

**Peter A. Prescotte**
301 n 70th terr. 725
Kansas City, KS 66112

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Holiday Pay Weekly | 34.490000 | 8.00 | 275.92 | 72.00 | 2,269.82 |
| Overtime After | | | 0.00 | 117.00 | 5,429.74 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 34.490000 | 32.00 | 1,103.68 | 1,254.25 | 39,170.31 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 160.50 | 1,663.61 |
| Total: | | 40.00 | 1,379.60 | 1,730.00 | 51,741.43 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 107.16 | 4,159.64 |
| Fed MED/EE | 20.05 | 751.73 |
| Fed OASDI/EE | 85.72 | 3,214.30 |
| KS Withholdng | 51.00 | 1,943.00 |
| Total: | 263.93 | 10,068.67 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 75.88 | 2,845.77 |
| Total: | 75.88 | 2,845.77 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 288.84 |
| Union Dues -- Percentage | 12.89 | 424.36 |
| Union Dues -- Physical 1 | 2.54 | 86.36 |
| United Way | 7.12 | 263.44 |
| Total: | 39.55 | 1,063.00 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 210.49 | 7,788.13 |
| Dental | 40.27 | 1,489.99 |
| Vision | 4.42 | 201.62 |
| Employee Assistance Program | 0.56 | 20.56 |
| Term Life | 12.68 | 454.18 |
| Term Life* | 2.91 | 102.11 |
| Long-term Disability | 21.65 | 775.49 |
| BPU Pension Plan | 75.88 | 2,845.77 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 249.75 |
| Total: | 375.61 | 13,927.60 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,379.60 | 1,306.63 | 263.93 | 115.43 | 1,000.24 |
| YTD: | 51,741.43 | 48,997.77 | 10,068.67 | 3,908.77 | 37,763.99 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00699910 | 1,000.24 |
| Total: | 1,000.24 |

FORM NO. 0541148 (1/05)

WARNING: Void if colored background is missing

VOID AFTER 60 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**09/14/2006**

**Advice No.**
**00699910**

**Deposit Amount:** **$1,000.24**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 1,000.24 |
| Total: | | 1,000.24 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
301 n 70th terr. 725
Kansas City, KS 66112

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial watermark on back of check and reverse side. Hold at angle to view. Void if these features are missing




| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
|---|---|---|---|
| Pay Begin Date: | 09/14/2006 | Advice #: | **00700919** |
| Pay End Date: | 09/20/2006 | Advice Date: | 09/28/2006 |

**Peter A. Prescotte**
301 n 70th terr. 725
Kansas City, KS 66112

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime After | | | 0.00 | 117.00 | 5,429.74 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 40.00 | 1,288.80 | 1,332.25 | 41,719.79 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 154.50 | 3,889.43 |
| Total: | | 40.00 | 1,288.80 | 1,810.00 | 54,290.91 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 85.71 | 4,324.41 |
| Fed MED/EE | 18.73 | 788.78 |
| Fed OASDI/EE | 80.09 | 3,372.73 |
| KS Withholdng | 45.00 | 2,032.00 |
| Total: | 229.53 | 10,517.92 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.88 | 2,985.99 |
| Total: | 70.88 | 2,985.99 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 305.84 |
| Union Dues -- Percentage | 12.89 | 450.14 |
| Union Dues -- Physical 1 | 2.54 | 91.44 |
| United Way | 7.12 | 277.68 |
| Total: | 39.55 | 1,125.10 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 210.49 | 8,209.11 |
| Dental | 40.27 | 1,570.53 |
| Vision | 4.42 | 210.46 |
| Employee Assistance Program | 0.56 | 21.68 |
| Term Life | 12.68 | 479.54 |
| Term Life* | 2.91 | 107.93 |
| Long-term Disability | 21.65 | 818.79 |
| BPU Pension Plan | 70.88 | 2,985.99 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 263.25 |
| Total: | 370.61 | 14,667.28 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,288.80 | 1,220.83 | 229.53 | 110.43 | 948.84 |
| YTD: | 54,290.91 | 51,412.85 | 10,517.92 | 4,111.09 | 39,661.90 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00700919 | 948.84 |
| Total: | 948.84 |

FORM NO. 0941148 (1/05)

WARNING: Void if colored background is missing

VOID AFTER 60 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**09/28/2006**

**Advice No.**
**00700919**

**Deposit Amount:** **$948.84**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 948.84 |
| Total: | | 948.84 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
301 n 70th terr. 725
Kansas City, KS 66112

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial watermark on reverse side of check and reverse side. Hold at angle to view. Void if these features are missing.





540 MINNESOTA AVENUE KANSAS CITY, KS 66101

| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 09/21/2006 | Advice #: | **00701340** |
| Pay End Date: | 09/27/2006 | Advice Date: | 10/05/2006 |

**Peter A. Prescotte**
301 n 70th terr. 725
Kansas City, KS 66112

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Excess Sick In Family W/O Pay | | 10.00 | 0.00 | 10.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime After | | | 0.00 | 117.00 | 5,429.74 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 30.00 | 966.60 | 1,362.25 | 42,686.39 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 234.50 | 3,933.43 |
| Total: | | 40.00 | 966.60 | 1,850.00 | 55,257.51 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 37.07 | 4,361.48 |
| Fed MED/EE | 14.06 | 802.84 |
| Fed OASDI/EE | 60.11 | 3,432.84 |
| KS Withholdng | 25.00 | 2,057.00 |
| Total: | 136.24 | 10,654.16 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 53.16 | 3,039.15 |
| Total: | 53.16 | 3,039.15 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 463.03 |
| Union Dues -- Physical 1 | 2.54 | 93.98 |
| United Way | 7.12 | 284.80 |
| Supplemental Life - Gen Ded | 0.00 | 305.84 |
| Total: | 22.55 | 1,147.65 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 210.49 | 8,419.60 |
| Dental | 40.27 | 1,610.80 |
| Vision | 4.42 | 214.88 |
| Employee Assistance Program | 0.56 | 22.24 |
| Term Life | 12.68 | 492.22 |
| Term Life* | 2.91 | 110.84 |
| Long-term Disability | 21.65 | 840.44 |
| BPU Pension Plan | 53.16 | 3,039.15 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 270.00 |
| Total: | 352.89 | 15,020.17 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 966.60 | 916.35 | 136.24 | 75.71 | 754.65 |
| YTD: | 55,257.51 | 52,329.20 | 10,654.16 | 4,186.80 | 40,416.55 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00701340 | 754.65 |
| Total: | 754.65 |

FORM NO. 6941146 (7/06)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**10/05/2006**

**Advice No.**
**00701340**

**Deposit Amount: $754.65**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 754.65 |
| Total: | | 754.65 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
301 n 70th terr. 725
Kansas City, KS 66112

Location: Quindaro Power Station

# NON-NEGOTIABLE





| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 09/28/2006 | Advice #: | **00701925** |
| Pay End Date: | 10/04/2006 | Advice Date: | 10/12/2006 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

Employee ID: 2895
Department: 1500-Common Plant Maintenance
Location: Quindaro Power Station
Job Title: Machinist-Machine Shop
Pay Rate: $1,288.80 Weekly

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime After | | | 0.00 | 117.00 | 5,429.74 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 34.490000 | 8.00 | 275.92 | | 0.00 |
| Regular Pay | 32.220000 | 32.00 | 1,031.04 | 1,402.25 | 43,993.35 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 244.50 | 3,933.43 |
| Total: | | 40.00 | 1,306.96 | 1,890.00 | 56,564.47 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 90.00 | 4,451.48 |
| Fed MED/EE | 18.99 | 821.83 |
| Fed OASDI/EE | 81.21 | 3,514.05 |
| KS Withholdng | 47.00 | 2,104.00 |
| Total: | 237.20 | 10,891.36 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 71.88 | 3,111.03 |
| Total: | 71.88 | 3,111.03 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 322.84 |
| Union Dues -- Percentage | 12.89 | 475.92 |
| Union Dues -- Physical 1 | 2.54 | 96.52 |
| United Way | 7.12 | 291.92 |
| Total: | 39.55 | 1,187.20 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 8,651.98 |
| Dental | 49.65 | 1,660.45 |
| Vision | 8.84 | 223.72 |
| Employee Assistance Program | 0.56 | 22.80 |
| Term Life | 12.68 | 504.90 |
| Term Life* | 2.91 | 113.75 |
| Long-term Disability | 21.65 | 862.09 |
| BPU Pension Plan | 71.88 | 3,111.03 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 276.75 |
| Total: | 407.30 | 15,427.47 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,306.96 | 1,237.99 | 237.20 | 111.43 | 958.33 |
| YTD: | 56,564.47 | 53,567.19 | 10,891.36 | 4,298.23 | 41,374.88 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00701925 | 958.33 |
| Total: | 958.33 |

FORM NO. [illegible]

WARNING: Void if colored background is missing.

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**10/12/2006**

**Advice No.**
**00701925**

**Deposit Amount: $958.33**

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 210295212824 | 958.33 |
| Total: | | 958.33 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial water mark on bottom of check on reverse side. Hold at angle to view. Void if these features are missing.




| Pay Group: | WKL-BPU Weekly | Business Unit: KCBPU |
|---|---|---|
| Pay Begin Date: | 10/05/2006 | Advice #: **00702345** |
| Pay End Date: | 10/11/2006 | Advice Date: 10/19/2006 |

| | | | TAX DATA: | Federal | MO State |
|---|---|---|---|---|---|
| **Peter A. Prescotte** | Employee ID: | 2895 | Marital Status: | Single | Single |
| 2 N 98th ST | Department: | 1500-Common Plant Maintenance | Allowances: | 9 | 0 |
| EDWARDSVILLE, KS 66111 | Location: | Quindaro Power Station | Addl. Pct.: | | |
| | Job Title: | Machinist-Machine Shop | Addl. Amt.: | | |
| | Pay Rate: | $1,288.80 Weekly | | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime After | | | 0.00 | 117.00 | 5,429.74 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 40.00 | 1,288.80 | 1,442.25 | 45,282.15 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 164.50 | 3,889.43 |
| Total: | | 40.00 | 1,288.80 | 1,930.00 | 57,853.27 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 85.71 | 4,537.19 |
| Fed MED/EE | 18.73 | 840.56 |
| Fed OASDI/EE | 80.09 | 3,594.14 |
| KS Withholdng | 45.00 | 2,149.00 |
| Total: | 229.53 | 11,120.89 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.88 | 3,181.91 |
| Total: | 70.88 | 3,181.91 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 488.81 |
| Union Dues -- Physical 1 | 2.54 | 99.06 |
| United Way | 7.12 | 299.04 |
| Supplemental Life - Gen Ded | 0.00 | 322.84 |
| Total: | 22.55 | 1,209.75 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 8,884.36 |
| Dental | 49.65 | 1,710.10 |
| Vision | 8.84 | 232.56 |
| Employee Assistance Program | 0.56 | 23.36 |
| Term Life | 12.68 | 517.58 |
| Term Life* | 2.91 | 116.66 |
| Long-term Disability | 21.65 | 883.74 |
| BPU Pension Plan | 70.88 | 3,181.91 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 283.50 |
| Total: | 406.30 | 15,833.77 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,288.80 | 1,220.83 | 229.53 | 93.43 | 965.84 |
| YTD: | 57,853.27 | 54,788.02 | 11,120.89 | 4,391.66 | 42,340.72 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00702345 | 965.84 |
| Total: | 965.84 |

FORM NO. 0641148 (1/05)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**10/19/2006**

**Advice No.**
**00702345**

**Deposit Amount:** **$965.84**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 965.84 |
| Total: | | 965.84 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE

Artificial water mark on bottom of check and reverse side. Hold at angle to view. Void if these features are missing.





**Board of Public Utilities**
540 MINNESOTA AVENUE KANSAS CITY, KS 66101



| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 10/12/2006 | Advice #: | **00702929** |
| Pay End Date: | 10/18/2006 | Advice Date: | 10/26/2006 |

| | | | | | |
|---|---|---|---|---|---|
| **Peter A. Prescotte** | Employee ID: | 2895 | TAX DATA: | Federal | MO State |
| 2 N 98th ST | Department: | 1500-Common Plant Maintenance | Marital Status: | Single | Single |
| EDWARDSVILLE, KS 66111 | Location: | Quindaro Power Station | Allowances: | 9 | 0 |
| | Job Title: | Machinist-Machine Shop | Addl. Pct.: | | |
| | Pay Rate: | $1,288.80 Weekly | Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime After | | | 0.00 | 117.00 | 5,429.74 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 34.490000 | 5.50 | 189.70 | | 0.00 |
| Regular Pay | 32.220000 | 22.00 | 708.84 | 1,469.75 | 46,180.69 |
| Sick Leave W/out Pay Weekly | | 12.50 | 0.00 | 21.00 | 0.00 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 258.75 | 4,647.52 |
| Total: | | 40.00 | 898.54 | 1,970.00 | 58,751.81 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 27.42 | 4,564.61 |
| Fed MED/EE | 13.08 | 853.64 |
| Fed OASDI/EE | 55.89 | 3,650.03 |
| KS Withholdng | 20.00 | 2,169.00 |
| Total: | 116.39 | 11,237.28 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 49.42 | 3,231.33 |
| Total: | 49.42 | 3,231.33 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 339.84 |
| Union Dues -- Percentage | 12.89 | 501.70 |
| Union Dues -- Physical 1 | 2.54 | 101.60 |
| United Way | 7.12 | 306.16 |
| Total: | 39.55 | 1,249.30 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 9,116.74 |
| Dental | 49.65 | 1,759.75 |
| Vision | 8.84 | 241.40 |
| Employee Assistance Program | 0.56 | 23.92 |
| Term Life | 12.68 | 530.26 |
| Term Life* | 2.91 | 119.57 |
| Long-term Disability | 21.65 | 905.39 |
| BPU Pension Plan | 49.42 | 3,231.33 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 290.25 |
| Total: | 384.84 | 16,218.61 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 898.54 | 852.03 | 116.39 | 88.97 | 693.18 |
| YTD: | 58,751.81 | 55,640.05 | 11,237.28 | 4,480.63 | 43,033.90 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00702929 | 693.18 |
| Total: | 693.18 |

FORM NO. 3841 45 (10/05)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**10/26/2006**

**Advice No.**
**00702929**

**Deposit Amount:** **$693.18**

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 210295212824 | 693.18 |
| Total: | | 693.18 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial water mark on bottom of check. Hold at an angle to view. Void if these features are missing.




| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 10/19/2006 | Advice #: | 00703348 |
| Pay End Date: | 10/25/2006 | Advice Date: | 11/02/2006 |

Peter A. Prescotte
2 N 98th ST
EDWARDSVILLE, KS 66111

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Dinner $8.00 | 8.000000 | 1.00 | 8.00 | 24.00 | 192.00 |
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Hour Lieu Meal | 32.220000 | 1.00 | 32.22 | 24.00 | 742.94 |
| Overtime After | 48.330000 | 2.00 | 96.66 | 119.00 | 5,526.40 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 34.490000 | 24.00 | 827.76 | | 0.00 |
| Regular Pay | 32.220000 | 16.00 | 515.52 | 1,509.75 | 47,523.97 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 239.75 | 4,030.42 |
| Total: | | 44.00 | 1,480.16 | 2,014.00 | 60,231.97 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 130.92 | 4,695.53 |
| Fed MED/EE | 21.50 | 875.14 |
| Fed OASDI/EE | 91.95 | 3,741.98 |
| KS Withholdng | 58.00 | 2,227.00 |
| Total: | 302.37 | 11,539.65 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 81.41 | 3,312.74 |
| Total: | 81.41 | 3,312.74 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 514.59 |
| Union Dues -- Physical 1 | 2.54 | 104.14 |
| United Way | 7.12 | 313.28 |
| Supplemental Life - Gen Ded | 0.00 | 339.84 |
| Total: | 22.55 | 1,271.85 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 9,349.12 |
| Dental | 49.65 | 1,809.40 |
| Vision | 8.84 | 250.24 |
| Employee Assistance Program | 0.56 | 24.48 |
| Term Life | 12.68 | 542.94 |
| Term Life* | 2.91 | 122.48 |
| Long-term Disability | 21.65 | 927.04 |
| BPU Pension Plan | 81.41 | 3,312.74 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 297.00 |
| Total: | 416.83 | 16,635.44 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,480.16 | 1,401.66 | 302.37 | 103.96 | 1,073.83 |
| YTD: | 60,231.97 | 57,041.71 | 11,539.65 | 4,584.59 | 44,107.73 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00703348 | 1,073.83 |
| Total: | 1,073.83 |

FORM NO. 0541148 (1/05)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**11/02/2006**

**Advice No.**
**00703348**

**Deposit Amount:** **$1,073.83**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 1,073.83 |
| Total: | | 1,073.83 |

**To The Account(s) Of**

PETER A. PRESCOTTE
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE

Artificial watermark on bottom of ... view. Void if these features are missing.




| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 10/26/2006 | Advice #: | **00703933** |
| Pay End Date: | 11/01/2006 | Advice Date: | 11/09/2006 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

Employee ID: 2895
Department: 1500-Common Plant Maintenance
Location: Quindaro Power Station
Job Title: Machinist-Machine Shop
Pay Rate: $1,288.80 Weekly

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Overtime Before | | | 0.00 | 6.00 | 277.62 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 34.490000 | 8.00 | 275.92 | 1,549.75 | 48,830.93 |
| Regular Pay | 32.220000 | 32.00 | 1,031.04 | | 0.00 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 298.00 | 9,456.05 |
| Total: | | 40.00 | 1,306.96 | 2,054.00 | 61,538.93 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 90.00 | 4,785.53 |
| Fed MED/EE | 18.99 | 894.13 |
| Fed OASDI/EE | 81.21 | 3,823.19 |
| KS Withholdng | 47.00 | 2,274.00 |
| Total: | 237.20 | 11,776.85 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 71.88 | 3,384.62 |
| Total: | 71.88 | 3,384.62 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 356.84 |
| Union Dues -- Percentage | 12.89 | 527.48 |
| Union Dues -- Physical 1 | 2.54 | 106.68 |
| United Way | 7.12 | 320.40 |
| Total: | 39.55 | 1,311.40 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 9,581.50 |
| Dental | 49.65 | 1,859.05 |
| Vision | 8.84 | 259.08 |
| Employee Assistance Program | 0.56 | 25.04 |
| Term Life | 12.68 | 555.62 |
| Term Life* | 2.91 | 125.39 |
| Long-term Disability | 21.65 | 948.69 |
| BPU Pension Plan | 71.88 | 3,384.62 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 303.75 |
| Total: | 407.30 | 17,042.74 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,306.96 | 1,237.99 | 237.20 | 111.43 | 958.33 |
| YTD: | 61,538.93 | 58,279.70 | 11,776.85 | 4,696.02 | 45,066.06 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00703933 | 958.33 |
| Total: | 958.33 |

FORM NO. 0941148 (1/05)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**11/09/2006**

**Advice No.**
**00703933**

**Deposit Amount:** **$958.33**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 958.33 |
| Total: | | 958.33 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial watermark on bottom of check and reverse side. Hold at angle to view. Void if these features are missing







| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 11/09/2006 | Advice #: | **00704941** |
| Pay End Date: | 11/15/2006 | Advice Date: | 11/21/2006 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 40.00 | 1,288.80 | 1,621.75 | 51,157.02 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick In Fam Wk | | | 0.00 | 17.25 | 532.41 |
| Sick In Fam. W/out Pay Weekly | | | 0.00 | 7.75 | 0.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 330.25 | 11,600.70 |
| Total: | | 40.00 | 1,288.80 | 2,177.25 | 66,264.46 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 85.71 | 5,502.52 |
| Fed MED/EE | 18.73 | 962.74 |
| Fed OASDI/EE | 80.08 | 4,116.53 |
| KS Withholdng | 45.00 | 2,503.00 |
| Total: | 229.52 | 13,084.79 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.88 | 3,644.52 |
| Total: | 70.88 | 3,644.52 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 373.84 |
| Union Dues -- Percentage | 12.89 | 553.26 |
| Union Dues -- Physical 1 | 2.54 | 111.76 |
| United Way | 7.12 | 334.64 |
| Total: | 39.55 | 1,373.50 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 10,046.26 |
| Dental | 49.65 | 1,958.35 |
| Vision | 8.84 | 276.76 |
| Employee Assistance Program | 0.56 | 26.16 |
| Term Life | 12.68 | 580.98 |
| Term Life* | 2.91 | 131.21 |
| Long-term Disability | 21.65 | 991.99 |
| BPU Pension Plan | 70.88 | 3,644.52 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 317.25 |
| Total: | 406.30 | 17,973.48 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,288.80 | 1,220.83 | 229.52 | 110.43 | 948.85 |
| YTD: | 66,264.46 | 62,751.15 | 13,084.79 | 5,018.02 | 48,161.65 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00704941 | 948.85 |
| Total: | 948.85 |

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**11/21/2006**

**Advice No.**
**00704941**

**Deposit Amount: $948.85**

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 210295212824 | 948.85 |
| Total: | | 948.85 |

**To The**
**Account(s) Of**

PETER A. PRESCOTTE
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE




| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
|---|---|---|---|
| Pay Begin Date: | 11/16/2006 | Advice #: | **00705360** |
| Pay End Date: | 11/22/2006 | Advice Date: | 11/30/2006 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 39.75 | 1,280.75 | 1,661.50 | 52,437.77 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick In Fam Wk | | | 0.00 | 17.25 | 532.41 |
| Sick Leave W/out Pay Weekly | | 0.25 | 0.00 | 21.25 | 0.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 317.00 | 11,600.70 |
| Total: | | 40.00 | 1,280.75 | 2,217.25 | 67,545.21 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 83.81 | 5,586.33 |
| Fed MED/EE | 18.61 | 981.35 |
| Fed OASDI/EE | 79.59 | 4,196.12 |
| KS Withholdng | 45.00 | 2,548.00 |
| Total: | 227.01 | 13,311.80 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.44 | 3,714.96 |
| Total: | 70.44 | 3,714.96 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 566.15 |
| Union Dues -- Physical 1 | 2.54 | 114.30 |
| United Way | 7.12 | 341.76 |
| Supplemental Life - Gen Ded | 0.00 | 373.84 |
| Total: | 22.55 | 1,396.05 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 10,278.64 |
| Dental | 49.65 | 2,008.00 |
| Vision | 8.84 | 285.60 |
| Employee Assistance Program | 0.56 | 26.72 |
| Term Life | 12.68 | 593.66 |
| Term Life* | 2.91 | 134.12 |
| Long-term Disability | 21.65 | 1,013.64 |
| BPU Pension Plan | 70.44 | 3,714.96 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 324.00 |
| Total: | 405.86 | 18,379.34 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,280.75 | 1,213.22 | 227.01 | 92.99 | 960.75 |
| YTD: | 67,545.21 | 63,964.37 | 13,311.80 | 5,111.01 | 49,122.40 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00705360 | 960.75 |
| Total: | 960.75 |

FORM NO. 0541146 (1/05)

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**11/30/2006**

**Advice No.**
**00705360**

**Deposit Amount:** **$960.75**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 960.75 |
| Total: | | 960.75 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**



**Board of Public Utilities**
540 MINNESOTA AVENUE KANSAS CITY, KS 66101

| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 11/23/2006 | Advice #: | **00705948** |
| Pay End Date: | 11/29/2006 | Advice Date: | 12/07/2006 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | | 0.00 | 2.00 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Holiday Pay Weekly | 32.220000 | 16.00 | 515.52 | 88.00 | 2,785.34 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 24.00 | 773.28 | 1,685.50 | 53,211.05 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick In Fam Wk | | | 0.00 | 17.25 | 532.41 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 266.25 | 9,360.88 |
| Total: | | 40.00 | 1,288.80 | 2,257.25 | 68,864.01 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 85.71 | 5,672.04 |
| Fed MED/EE | 18.73 | 1,000.52 |
| Fed OASDI/EE | 80.08 | 4,278.06 |
| KS Withholdng | 45.00 | 2,593.00 |
| Total: | 229.52 | 13,543.62 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.88 | 3,785.84 |
| Total: | 70.88 | 3,785.84 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 579.04 |
| Union Dues -- Physical 1 | 2.54 | 116.84 |
| United Way | 7.12 | 348.88 |
| Supplemental Life - Gen Ded | 0.00 | 373.84 |
| Total: | 22.55 | 1,418.60 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 10,511.02 |
| Dental | 49.65 | 2,057.65 |
| Vision | 8.84 | 294.44 |
| Employee Assistance Program | 0.56 | 27.28 |
| Term Life | 12.68 | 606.34 |
| Term Life* | 2.91 | 137.03 |
| Long-term Disability | 21.65 | 1,035.29 |
| BPU Pension Plan | 70.88 | 3,785.84 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 330.75 |
| Total: | 406.30 | 18,785.64 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,288.80 | 1,220.83 | 229.52 | 93.43 | 965.85 |
| YTD: | 68,864.01 | 65,215.20 | 13,543.62 | 5,204.44 | 50,115.95 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00705948 | 965.85 |
| Total: | 965.85 |

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**12/07/2006**

**Advice No.**
**00705948**

**Deposit Amount:** **$965.85**

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 210295212824 | 965.85 |
| Total: | | 965.85 |

**To The Account(s) Of**

PETER A. PRESCOTTE
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE

Artificial watermark on back ... Void if these features are missing








| | | |
|---|---|---|
| **Peter A. Prescotte**<br>2 N 98th ST<br>EDWARDSVILLE, KS 66111 | Employee ID: 2895<br>Department: 1500-Common Plant Maintenance<br>Location: Quindaro Power Station<br>Job Title: Machinist-Machine Shop<br>Pay Rate: $1,288.80 Weekly | TAX DATA: Federal / MO State<br>Marital Status: Single / Single<br>Allowances: 9 / 0<br>Addl. Pct.:<br>Addl. Amt.: |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Excess Personal Lv W/O Pay | | 2.50 | 0.00 | 4.50 | 0.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 33.50 | 1,079.37 | 1,723.00 | 54,428.38 |
| Regular Pay | 34.490000 | 4.00 | 137.96 | | 0.00 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick In Fam Wk | | | 0.00 | 17.25 | 532.41 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 354.25 | 12,146.22 |
| Total: | | 40.00 | 1,217.33 | 2,297.25 | 70,081.34 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 72.61 | 5,744.65 |
| Fed MED/EE | 17.69 | 1,018.21 |
| Fed OASDI/EE | 75.66 | 4,353.72 |
| KS Withholdng | 41.00 | 2,634.00 |
| Total: | 206.96 | 13,750.58 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 66.95 | 3,852.79 |
| Total: | 66.95 | 3,852.79 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 390.84 |
| Union Dues -- Percentage | 12.89 | 591.93 |
| Union Dues -- Physical 1 | 2.54 | 119.38 |
| United Way | 7.12 | 356.00 |
| Total: | 39.55 | 1,458.15 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 10,743.40 |
| Dental | 49.65 | 2,107.30 |
| Vision | 8.84 | 303.28 |
| Employee Assistance Program | 0.56 | 27.84 |
| Term Life | 12.68 | 619.02 |
| Term Life* | 2.91 | 139.94 |
| Long-term Disability | 21.65 | 1,056.94 |
| BPU Pension Plan | 66.95 | 3,852.79 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 337.50 |
| Total: | 402.37 | 19,188.01 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,217.33 | 1,153.29 | 206.96 | 106.50 | 903.87 |
| YTD: | 70,081.34 | 66,368.49 | 13,750.58 | 5,310.94 | 51,019.82 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00706371 | 903.87 |
| Total: | 903.87 |

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**12/14/2006**

**Advice No.**
**00706371**

**Deposit Amount:** **$903.87**

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 210295212824 | 903.87 |
| Total: | | 903.87 |

To The
**Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**




**Board of Public Utilities**
540 MINNESOTA AVENUE KANSAS CITY, KS 66101

| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 12/07/2006 | Advice #: | **00706960** |
| Pay End Date: | 12/13/2006 | Advice Date: | 12/21/2006 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Dinner $8.00 | 8.000000 | 1.00 | 8.00 | 31.00 | 248.00 |
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Hour Lieu Meal | 32.220000 | 1.00 | 32.22 | 31.00 | 968.48 |
| Overtime After | 48.330000 | 2.00 | 96.66 | 142.25 | 6,653.48 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 40.00 | 1,288.80 | 1,763.00 | 55,717.18 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 175.75 | 4,945.55 |
| Total: | | 44.00 | 1,425.68 | 2,341.25 | 71,507.02 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 118.05 | 5,862.70 |
| Fed MED/EE | 20.71 | 1,038.92 |
| Fed OASDI/EE | 88.57 | 4,442.29 |
| KS Withholdng | 54.00 | 2,688.00 |
| Total: | 281.33 | 14,031.91 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 78.41 | 3,931.20 |
| Total: | 78.41 | 3,931.20 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 604.82 |
| Union Dues -- Physical 1 | 2.54 | 121.92 |
| United Way | 7.12 | 363.12 |
| Supplemental Life - Gen Ded | 0.00 | 390.84 |
| Total: | 22.55 | 1,480.70 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 10,975.78 |
| Dental | 49.65 | 2,156.95 |
| Vision | 8.84 | 312.12 |
| Employee Assistance Program | 0.56 | 28.40 |
| Term Life | 12.68 | 631.70 |
| Term Life* | 2.91 | 142.85 |
| Long-term Disability | 21.65 | 1,078.59 |
| BPU Pension Plan | 78.41 | 3,931.20 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 344.25 |
| Total: | 413.83 | 19,601.84 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,425.68 | 1,350.18 | 281.33 | 100.96 | 1,043.39 |
| YTD: | 71,507.02 | 67,718.67 | 14,031.91 | 5,411.90 | 52,063.21 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00706960 | 1,043.39 |
| Total: | 1,043.39 |

FORM NO. 6811148 (1/05)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date** 12/21/2006

**Advice No.** 00706960

**Deposit Amount:** **$1,043.39**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 1,043.39 |
| Total: | | 1,043.39 |

**To The Account(s) Of**

PETER A. PRESCOTTE
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial water mark on bottom of check ... View. Void if these features are missing.







| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 12/14/2006 | Advice #: | **00707382** |
| Pay End Date: | 12/20/2006 | Advice Date: | 12/28/2006 |

| | | | | |
|---|---|---|---|---|
| **Peter A. Prescotte** | Employee ID: | 2895 | TAX DATA: Federal | MO State |
| 2 N 98th ST | Department: | 1500-Common Plant Maintenance | Marital Status: Single | Single |
| EDWARDSVILLE, KS 66111 | Location: | Quindaro Power Station | Allowances: 9 | 0 |
| | Job Title: | Machinist-Machine Shop | Addl. Pct.: | |
| | Pay Rate: | $1,288.80 Weekly | Addl. Amt.: | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Floating Holiday Weekly | | | 0.00 | 16.00 | 493.54 |
| Hazardous Pay | | | 0.00 | 4.00 | 3.00 |
| Hold Over | | | 0.00 | 2.00 | 61.70 |
| Personal Leave W/O Pay | | | 0.00 | 19.75 | 609.21 |
| Regular Pay | 32.220000 | 36.00 | 1,159.92 | 1,803.00 | 57,015.06 |
| Regular Pay | 34.490000 | 4.00 | 137.96 | | 0.00 |
| Shift 2 | | | 0.00 | 80.00 | 44.00 |
| Sick In Fam Wk | | | 0.00 | 17.25 | 532.41 |
| Sick In Fam. W/out Pay Weekly | | | 0.00 | 7.75 | 0.00 |
| Sick Weekly | | | 0.00 | 22.75 | 714.09 |
| Vacation Weekly | | | 0.00 | 40.00 | 1,233.86 |
| Work Comp Injury 100% | | | 0.00 | 13.75 | 424.14 |
| Other | | | 0.00 | 355.00 | 12,283.10 |
| Total: | | 40.00 | 1,297.88 | 2,381.25 | 72,804.90 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 87.85 | 5,950.55 |
| Fed MED/EE | 18.86 | 1,057.78 |
| Fed OASDI/EE | 80.65 | 4,522.94 |
| KS Withholdng | 46.00 | 2,734.00 |
| Total: | 233.36 | 14,265.27 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 71.38 | 4,002.58 |
| Total: | 71.38 | 4,002.58 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 407.84 |
| Union Dues -- Percentage | 12.89 | 617.71 |
| Union Dues -- Physical 1 | 2.54 | 124.46 |
| United Way | 7.12 | 370.24 |
| Total: | 39.55 | 1,520.25 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 11,208.16 |
| Dental | 49.65 | 2,206.60 |
| Vision | 8.84 | 320.96 |
| Employee Assistance Program | 0.56 | 28.96 |
| Term Life | 12.68 | 644.38 |
| Term Life* | 2.91 | 145.76 |
| Long-term Disability | 21.65 | 1,100.24 |
| BPU Pension Plan | 71.38 | 4,002.58 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 351.00 |
| Total: | 406.80 | 20,008.64 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,297.88 | 1,229.41 | 233.36 | 110.93 | 953.59 |
| YTD: | 72,804.90 | 68,948.08 | 14,265.27 | 5,522.83 | 53,016.80 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00707382 | 953.59 |
| Total: | 953.59 |

FORM NO. [illegible]

WARNING: Void if colored background is missing
VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**12/28/2006**

**Advice No.**
**00707382**

**Deposit Amount:** **$953.59**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 953.59 |
| Total: | | 953.59 |

**To The Account(s) Of**

PETER A. PRESCOTTE
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE

Artificial water mark on bottom of check... Void if these features are missing.



**Board of Public Utilities**
540 MINNESOTA AVENUE KANSAS CITY, KS 66101

| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: | KCBPU |
| Pay Begin Date: | 12/21/2006 | Advice #: | **00707971** |
| Pay End Date: | 12/27/2006 | Advice Date: | 01/04/2007 |

| | | | |
|---|---|---|---|
| **Peter A. Prescotte** | Employee ID: 2895 | TAX DATA: Federal | MO State |
| 2 N 98th ST | Department: 1500-Common Plant Maintenance | Marital Status: Single | Single |
| EDWARDSVILLE, KS 66111 | Location: Quindaro Power Station | Allowances: 9 | 0 |
| | Job Title: Machinist-Machine Shop | Addl. Pct.: | |
| | Pay Rate: $1,288.80 Weekly | Addl. Amt.: | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Holiday Pay Weekly | 32.220000 | 8.00 | 257.76 | 8.00 | 257.76 |
| Regular Pay | 32.220000 | 32.00 | 1,031.04 | 32.00 | 1,031.04 |
| Total: | | 40.00 | 1,288.80 | 40.00 | 1,288.80 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 80.03 | 80.03 |
| Fed MED/EE | 18.73 | 18.73 |
| Fed OASDI/EE | 80.09 | 80.09 |
| KS Withholdng | 45.00 | 45.00 |
| Total: | 223.85 | 223.85 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.88 | 70.88 |
| Total: | 70.88 | 70.88 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 12.89 |
| Union Dues -- Physical 1 | 2.54 | 2.54 |
| United Way | 7.41 | 7.41 |
| Total: | 22.84 | 22.84 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 232.38 |
| Dental | 49.65 | 49.65 |
| Vision | 8.84 | 8.84 |
| Employee Assistance Program | 0.56 | 0.56 |
| Term Life | 12.68 | 12.68 |
| Term Life* | 2.91 | 2.91 |
| Long-term Disability | 21.65 | 21.65 |
| BPU Pension Plan | 70.88 | 70.88 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 6.75 |
| Total: | 406.30 | 406.30 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,288.80 | 1,220.83 | 223.85 | 93.72 | 971.23 |
| YTD: | 1,288.80 | 1,220.83 | 223.85 | 93.72 | 971.23 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 8.00- | 0.00 |
| Sick - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 16.00 | 0.00 | 0.00 |
| Vacation - Weekly | 0.00 | 40.00 | 40.00 | 0.00 | 0.00 |
| Personal Leave WOP | 0.00 | 24.00 | 24.00 | 0.00 | 0.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00707971 | 971.23 |
| Total: | 971.23 |

FORM NO. 094114B (1/05)

WARNING: Void if colored background is missing

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

VOID AFTER 90 DAYS

**Date**
**01/04/2007**

**Advice No.**
**00707971**

**Deposit Amount:** **$971.23**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 971.23 |
| Total: | | 971.23 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

**NON-NEGOTIABLE**

Artificial watermark on bottom ... Void if these features are missing




| Pay Group: | WKL-BPU Weekly | Business Unit: KCBPU |
|---|---|---|
| Pay Begin Date: | 12/28/2006 | Advice #: **00708395** |
| Pay End Date: | 01/03/2007 | Advice Date: 01/11/2007 |

| | | |
|---|---|---|
| **Peter A. Prescotte**<br>2 N 98th ST<br>EDWARDSVILLE, KS 66111 | Employee ID: 2895<br>Department: 1500-Common Plant Maintenance<br>Location: Quindaro Power Station<br>Job Title: Machinist-Machine Shop<br>Pay Rate: $1,288.80 Weekly | TAX DATA: Federal / MO State<br>Marital Status: Single / Single<br>Allowances: 9 / 0<br>Addl. Pct.:<br>Addl. Amt.: |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Holiday Pay Weekly | 32.220000 | 8.00 | 257.76 | 16.00 | 515.52 |
| Regular Pay | 32.220000 | 16.00 | 515.52 | 48.00 | 1,546.56 |
| Vacation Weekly | 32.220000 | 16.00 | 515.52 | 16.00 | 515.52 |
| Total: | | 40.00 | 1,288.80 | 80.00 | 2,577.60 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 80.03 | 160.06 |
| Fed MED/EE | 18.73 | 37.46 |
| Fed OASDI/EE | 80.08 | 160.17 |
| KS Withholdng | 45.00 | 90.00 |
| Total: | 223.84 | 447.69 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 70.88 | 141.76 |
| Total: | 70.88 | 141.76 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Supplemental Life - Gen Ded | 17.00 | 17.00 |
| Union Dues -- Percentage | 12.89 | 25.78 |
| Union Dues -- Physical 1 | 2.54 | 5.08 |
| United Way | 7.41 | 14.82 |
| Total: | 39.84 | 62.68 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 464.76 |
| Dental | 49.65 | 99.30 |
| Vision | 8.84 | 17.68 |
| Employee Assistance Program | 0.56 | 1.12 |
| Term Life | 12.68 | 25.36 |
| Term Life* | 2.91 | 5.82 |
| Long-term Disability | 21.65 | 43.30 |
| BPU Pension Plan | 70.88 | 141.76 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 13.50 |
| Total: | 406.30 | 812.60 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,288.80 | 1,220.83 | 223.84 | 110.72 | 954.24 |
| YTD: | 2,577.60 | 2,441.66 | 447.69 | 204.44 | 1,925.47 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sick - Weekly | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| Vacation - Weekly | 0.00 | 0.00 | 32.00 | 0.00 | 32.00- |
| Personal Leave WOP | 0.00 | 24.00 | 0.00 | 0.00 | 24.00 |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #00708395 | 954.24 |
| Total: | 954.24 |

FORM NO. 0041148 (1/06)

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date** 01/11/2007

**Advice No.** 00708395

**Deposit Amount:** $954.24

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 210295212824 | 954.24 |
| Total: | | 954.24 |

**To The Account(s) Of**

PETER A. PRESCOTTE
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE

Authentic watermark on back... Void if these features are missing





| | | | |
|---|---|---|---|
| Pay Group: | WKL-BPU Weekly | Business Unit: KCBPU | |
| Pay Begin Date: | 01/04/2007 | Advice #: | **00708986** |
| Pay End Date: | 01/10/2007 | Advice Date: | 01/18/2007 |

**Peter A. Prescotte**
2 N 98th ST
EDWARDSVILLE, KS 66111

| | |
|---|---|
| Employee ID: | 2895 |
| Department: | 1500-Common Plant Maintenance |
| Location: | Quindaro Power Station |
| Job Title: | Machinist-Machine Shop |
| Pay Rate: | $1,288.80 Weekly |

| TAX DATA: | Federal | MO State |
|---|---|---|
| Marital Status: | Single | Single |
| Allowances: | 9 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Holiday Pay Weekly | | | 0.00 | 16.00 | 515.52 |
| Personal Leave W/O Pay | 32.220000 | 2.00 | 64.44 | 2.00 | 64.44 |
| Regular Pay | 32.220000 | 29.00 | 934.38 | 77.00 | 2,480.94 |
| Sick Leave W/out Pay Weekly | | 1.00 | 0.00 | 1.00 | 0.00 |
| Vacation Weekly | 32.220000 | 8.00 | 257.76 | 24.00 | 773.28 |
| Total: | | 40.00 | 1,192.14 | 120.00 | 3,769.74 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 66.33 | 226.39 |
| Fed MED/EE | 17.33 | 54.79 |
| Fed OASDI/EE | 74.10 | 234.27 |
| KS Withholdng | 39.00 | 129.00 |
| Total: | 196.76 | 644.45 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| BPU Pension Plan | 65.57 | 207.33 |
| Total: | 65.57 | 207.33 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Union Dues -- Percentage | 12.89 | 38.67 |
| Union Dues -- Physical 1 | 2.54 | 7.62 |
| United Way | 7.41 | 22.23 |
| Supplemental Life - Gen Ded | 0.00 | 17.00 |
| Total: | 22.84 | 85.52 |

**EMPLOYER PAID BENEFITS**

| Description (* = Taxable) | Current | YTD |
|---|---|---|
| Medical | 232.38 | 697.14 |
| Dental | 49.65 | 148.95 |
| Vision | 8.84 | 26.52 |
| Employee Assistance Program | 0.56 | 1.68 |
| Term Life | 12.68 | 38.04 |
| Term Life* | 2.91 | 8.73 |
| Long-term Disability | 21.65 | 64.95 |
| BPU Pension Plan | 65.57 | 207.33 |
| GA Long Term Care-Emp Genl Ded | 6.75 | 20.25 |
| Total: | 400.99 | 1,213.59 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,192.14 | 1,129.48 | 196.76 | 88.41 | 906.97 |
| YTD: | 3,769.74 | 3,571.14 | 644.45 | 292.85 | 2,832.44 |

| ACCRUALS | CARRYOVER PREV YEAR | EARNED YTD | TAKEN YTD | ADJUST YTD | ENDING BALANCE |
|---|---|---|---|---|---|
| Safety Day | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| Sick - Weekly | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Banked Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Floating Holiday | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| Vacation - Weekly | 0.00 | 0.00 | 40.00 | 0.00 | 40.00- |
| Personal Leave WOP | 0.00 | 24.00 | 4.00 | 0.00 | 20.00 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #00708986 | 906.97 |
| Total: | 906.97 |

FORM NO. [illegible]

WARNING: Void if colored background is missing

VOID AFTER 90 DAYS

**BOARD OF PUBLIC UTILITIES**
540 Minnesota Avenue
Kansas City, KS 66101

**Date**
**01/18/2007**

**Advice No.**
**00708986**

**Deposit Amount:** **$906.97**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Account Number | Deposit Amount |
|---|---|---|
| Checking | 210295212824 | 906.97 |
| Total: | | 906.97 |

**To The Account(s) Of**

**PETER A. PRESCOTTE**
2 N 98th ST
EDWARDSVILLE, KS 66111

Location: Quindaro Power Station

# NON-NEGOTIABLE

Artificial water mark on bottom of check [illegible] Void if these features are missing.